THE STATE EX REL. CAPRON, APPELLANT, *v.*
DATTILIO, CLERK, ET AL., APPELLEES.

2016-Ohio-1504.]

(No. 2015–1082—Submitted January 26, 2016—Decided April 13, 2016.)

---

**Per Curiam.**

{¶ 1} We affirm the Seventh District Court of Appeals' dismissal of a complaint filed by relator-appellant, John F. Capron III, seeking a writ of mandamus compelling respondents-appellees, Anthony J. Dattilio, the Columbiana County clerk of courts, and Robert L. Herron, the Columbiana County prosecutor, to accept for filing an affidavit alleging a criminal offense and to prosecute a named individual for perjury.

{¶ 2} To be entitled to a writ of mandamus, Capron must establish a clear legal right to the requested relief, a clear legal duty on the part of respondents to provide it, and the lack of an adequate remedy in the ordinary course of the law.

*State ex rel. Waters v. Spaeth,* 131 Ohio St.3d 55, 2012-Ohio-69, 960 N.E.2d 452, ¶ 6. Capron must prove entitlement to the writ by clear and convincing evidence. *Id.* at ¶ 13.

{¶ 3} R.C. 2935.09(D) allows a private citizen to file an affidavit alleging a criminal offense, but the statute does not mandate that the clerk of court accept the affidavit for filing. Rather, R.C. 2935.09(D) must be read in pari materia with R.C. 2935.10(A), which requires the clerk to either issue a warrant for the alleged offender's arrest or refer the matter to the prosecutor for investigation. *State ex rel. Strothers v. Turner,* 79 Ohio St.3d 272, 273, 680 N.E.2d 1238 (1997).

{¶ 4} Likewise, a prosecutor has no clear duty to prosecute a crime alleged in an affidavit. *State ex rel. Evans v. Columbus Dept. of Law,* 83 Ohio St.3d 174, 175, 699 N.E.2d 60 (1998). Prosecutors have wide discretion in deciding whether to prosecute a particular matter. *State ex rel. Master v. Cleveland,* 75 Ohio St.3d 23, 27, 661 N.E.2d 180 (1996) ("the decision whether to prosecute is discretionary, and not generally subject to judicial review"); *Brown v. Best Prods., Inc.,* 18 Ohio St.3d 32, 35, 479 N.E.2d 852 (1985) (the decision whether to pursue criminal charges is ultimately vested in the state, not with a private citizen). Only when the failure to prosecute constitutes an abuse of discretion will a prosecutor be compelled to prosecute. *State ex rel. Murr v. Meyer,* 34 Ohio St.3d 46, 516 N.E.2d 234 (1987); *State ex rel. Squire v. Taft,* 69 Ohio St.3d 365, 368, 632 N.E.2d 883 (1994).

{¶ 5} The prosecutor here decided that there was an insufficient basis to justify filing a criminal charge. Capron has not shown that the failure to prosecute in this case was an abuse of the prosecutor's wide discretion.

{¶ 6} Thus, the clerk had no clear duty to accept Capron's affidavit for filing, the prosecutor had no clear duty to prosecute the alleged crime, and Capron has no clear legal right to a prosecution. The court of appeals correctly dismissed Capron's complaint in mandamus, and we affirm.

Judgment affirmed.

O'CONNOR, C.J., and PFEIFER, O'DONNELL, LANZINGER, KENNEDY, FRENCH, and O'NEILL, JJ., concur.

_____

John F. Capron III, pro se.

Robert L. Herron, Columbiana County Prosecuting Attorney, and Andrew A. Beech, Assistant Prosecuting Attorney, for appellees.